**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Britannica Home Fashions, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_24 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_14 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_15 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_16 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_17 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_19 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_21 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_23 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_25 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_26 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_7 | 3/31/2023 | $27.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_22 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576670_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_24 | 3/31/2023 | $40.00 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576669_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_15 | 3/31/2023 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_8 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576671_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576672_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_10 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_11 | 3/31/2023 | $34.00 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_12 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_13 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_14 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576665_15 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576352_3 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576349_5 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576350_1 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576350_2 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576351_1 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576351_10 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576351_2 | 3/30/2023 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576351_3 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576351_4 | 3/30/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576351_5 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576351_6 | 3/30/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576351_7 | 3/30/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576351_8 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576351_9 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_13 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_19 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_18 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_17 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_16 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576352_1 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_14 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576352_2 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_12 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_11 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_10 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576444 | 3/31/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_20 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576664_15 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_5 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_15 | 3/31/2023 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576668_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_10 | 3/31/2023 | $29.40 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576666_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576667_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576673_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_6 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576681_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_18 | 3/31/2023 | $34.00 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 11

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576680_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_14 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001563231 | 1/3/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_25 | 3/31/2023 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576682_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576683_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_4 | 3/31/2023 | $23.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_10 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_12 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_13 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_14 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_15 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_16 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_17 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_19 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_15 | 3/31/2023 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576674_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576675_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_11 | 3/31/2023 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576349_2 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_3 | 3/31/2023 | $27.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576676_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576678_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576679_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_22 | 3/31/2023 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576677_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_7 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576349_4 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576296_7 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576296_8 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_1 | 3/30/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_10 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_11 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_12 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_13 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_14 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_2 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_3 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_4 | 3/30/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576296_5 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_6 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576296_4 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_8 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_9 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576298_1 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576298_2 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576298_3 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_1 | 3/30/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_10 | 3/30/2023 | $112.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_11 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_12 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_13 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_14 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_15 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_2 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576297_5 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576294_2 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576291_5 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576292_1 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576292_2 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576292_3 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576292_4 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576293_1 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576293_2 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576293_3 | 3/30/2023 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576293_4 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576293_5 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576293_6 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576293_7 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576296_6 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576294_1 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_5 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576294_3 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576294_4 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576294_5 | 3/30/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576294_6 | 3/30/2023 | $112.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576295_1 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576295_2 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576295_3 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576295_4 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576295_5 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576295_6 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576296_1 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576296_2 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576296_3 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576293_8 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576305_5 | 3/30/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_9 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576303_1 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576303_2 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576303_3 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576303_4 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576303_5 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576304_1 | 3/30/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576304_2 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576304_3 | 3/30/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576304_4 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576305_1 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576305_2 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_3 | 3/30/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576305_4 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_6 | 3/30/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576305_6 | 3/30/2023 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576306_1 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576306_2 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576306_3 | 3/30/2023 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576306_4 | 3/30/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576306_5 | 3/30/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576306_6 | 3/30/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576307_1 | 3/30/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576307_2 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576307_3 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576307_4 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576307_5 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576307_6 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576305_3 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576301_1 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576291_2 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_6 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_7 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_8 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_9 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576300_1 | 3/30/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576300_10 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576300_2 | 3/30/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576300_3 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576300_4 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576300_5 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576300_6 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576300_7 | 3/30/2023 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_8 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_11 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576299_4 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_5 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_4 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_3 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_2 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576300_8 | 3/30/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_12 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576300_9 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_10 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_1 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576301_4 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576301_3 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576301_2 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_7 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576302_13 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572581 | 2/28/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001571407 | 2/20/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001571408 | 2/20/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001571737 | 2/21/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001571738 | 2/21/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001571739 | 2/21/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001571868 | 2/22/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572005 | 2/23/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572006 | 2/23/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572007_1 | 2/23/2023 | $22.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572007_2 | 2/23/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572008_1 | 2/23/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572008_2 | 2/23/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573709_1 | 3/6/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572580 | 2/28/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001570440_2 | 2/13/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572582 | 2/28/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572583 | 2/28/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572584 | 2/28/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572585 | 2/28/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572586 | 2/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573062 | 2/28/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573173 | 3/1/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573315_1 | 3/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573315_2 | 3/2/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573443 | 3/3/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573706 | 3/6/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573707 | 3/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576291_4 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001572009 | 2/23/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001568299_2 | 1/31/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001563232 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001564183 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001565889_1 | 1/17/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001565889_2 | 1/17/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001565890_1 | 1/17/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001565890_2 | 1/17/2023 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001566413 | 1/20/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001566980 | 1/23/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001566981 | 1/23/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001567568 | 1/30/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001568103_1 | 1/30/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001568103_2 | 1/30/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001568104_1 | 1/30/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001570833 | 2/15/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001568820 | 2/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573709_2 | 3/6/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001570440_1 | 2/13/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001570439 | 2/13/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001569612 | 2/8/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001569100 | 2/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001568104_2 | 1/30/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001569098 | 2/6/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001568299_1 | 1/31/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001568819 | 2/3/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001568662_2 | 2/2/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001568662_1 | 2/2/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001568661_2 | 2/2/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001568661_1 | 2/2/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001570711 | 2/14/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001569099 | 2/6/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_14 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576287_3 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576288_1 | 3/30/2023 | $24.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576288_2 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576288_3 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576288_4 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576288_5 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576288_6 | 3/30/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576288_7 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576288_8 | 3/30/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_1 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_10 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_11 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573708 | 3/6/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_13 | 3/30/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576286_5 | 3/30/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_15 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_2 | 3/30/2023 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_3 | 3/30/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_4 | 3/30/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_5 | 3/30/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_6 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_7 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_8 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_9 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576290_1 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576290_2 | 3/30/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576291_1 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576308_2 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576289_12 | 3/30/2023 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001575190 | 3/20/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573710 | 3/6/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573711_1 | 3/6/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573711_2 | 3/6/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573925 | 3/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001573926 | 3/7/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001574027 | 3/8/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001574145 | 3/9/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001574201 | 3/10/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001574202 | 3/10/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001574507 | 3/13/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001574841 | 3/15/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001574842_1 | 3/15/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001574842_2 | 3/15/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576287_2 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001575725 | 3/24/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576291_3 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576286_4 | 3/30/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576286_3 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576286_2 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576286_1 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001574928 | 3/16/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001575736 | 3/27/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001574929 | 3/16/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001575601 | 3/23/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001575520 | 3/22/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001575505 | 3/22/2023 | $61.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001575192 | 3/20/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001575191 | 3/20/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576287_1 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576149 | 3/28/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576332_4 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576330_2 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576330_3 | 3/30/2023 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576330_4 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576330_5 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576330_6 | 3/30/2023 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576330_7 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576330_8 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576330_9 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576331_1 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576331_2 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576331_3 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576332_1 | 3/30/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576335_3 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576332_3 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576330_10 | 3/30/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576332_5 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576332_6 | 3/30/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576332_7 | 3/30/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576333_1 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576333_2 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576333_3 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576333_4 | 3/30/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576333_5 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576334_1 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576334_2 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576334_3 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576335_1 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576326_3 | 3/30/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576332_2 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_12 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576307_7 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576327_1 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576327_2 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576327_3 | 3/30/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576327_4 | 3/30/2023 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576327_5 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576327_6 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576328_1 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576328_2 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576328_3 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576328_4 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576328_5 | 3/30/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_1 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576330_12 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_4 | 3/30/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576335_4 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576330_1 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_9 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_8 | 3/30/2023 | $112.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_7 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_10 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_5 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_11 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_3 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_2 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_15 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_14 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_13 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576330_11 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576329_6 | 3/30/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576344_2 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576341_8 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576341_9 | 3/30/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576342_1 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576342_2 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576342_3 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576343_1 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576343_2 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576343_3 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576343_4 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576343_5 | 3/30/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576343_6 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576343_7 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576335_2 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576344_1 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576341_5 | 3/30/2023 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576344_3 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576345_1 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576345_2 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576345_3 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576345_4 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576346_1 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576346_2 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576347 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576348_1 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576348_2 | 3/30/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576348_3 | 3/30/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576349_1 | 3/30/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576343_8 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576338 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576335_5 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576335_6 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576336_1 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576336_2 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576336_3 | 3/30/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576336_4 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576336_5 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576337_1 | 3/30/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576337_2 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576337_3 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576337_4 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576337_5 | 3/30/2023 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576337_6 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576341_7 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576340_3 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576326_2 | 3/30/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576341_4 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576341_3 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576341_2 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576341_11 | 3/30/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576337_7 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576341_1 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576337_8 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576340_2 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576340_1 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576339_3 | 3/30/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576339_2 | 3/30/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576339_1 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576341_6 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576341_10 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576314_2 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576311_7 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576312_1 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576312_2 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576312_3 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576312_4 | 3/30/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576312_5 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576312_6 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576312_7 | 3/30/2023 | $112.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576312_8 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576313_1 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576313_2 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576313_3 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576316_7 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576314_1 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576311_4 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576314_3 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576314_4 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576314_5 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576314_6 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576315_1 | 3/30/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576315_2 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576315_3 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576316_1 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576316_2 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576316_3 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576316_4 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576316_5 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576326_4 | 3/30/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576313_4 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_6 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576349_3 | 3/30/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576308_3 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576308_4 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576308_5 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576308_6 | 3/30/2023 | $112.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_1 | 3/30/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_10 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_11 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_12 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_13 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_14 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_2 | 3/30/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_3 | 3/30/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576311_6 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576310_3 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576317_1 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576311_3 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576311_2 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576311_1 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576310_6 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_4 | 3/30/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576310_4 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_5 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576310_2 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576310_1 | 3/30/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_9 | 3/30/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_8 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576309_7 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576311_5 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576310_5 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576324_4 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576321_8 | 3/30/2023 | $112.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576321_9 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576322 | 3/30/2023 | $19.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576323_1 | 3/30/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576323_2 | 3/30/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576323_3 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576323_4 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576323_5 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576323_6 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576323_7 | 3/30/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576323_8 | 3/30/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576324_1 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576316_6 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576324_3 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576321_5 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576324_5 | 3/30/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576324_6 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576324_7 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576324_8 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576325_1 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576325_2 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576325_3 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576325_4 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576325_5 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576325_6 | 3/30/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576325_7 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576325_8 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576326_1 | 3/30/2023 | $60.00 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 35

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576324_2 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576319_4 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576317_2 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576317_3 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576317_4 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576317_5 | 3/30/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576317_6 | 3/30/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576318_1 | 3/30/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576318_2 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576318_3 | 3/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576318_4 | 3/30/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576318_5 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576318_6 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576318_7 | 3/30/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576319_1 | 3/30/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576321_7 | 3/30/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576320_4 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576308_1 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576321_4 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576321_3 | 3/30/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576321_2 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576321_1 | 3/30/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576319_2 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576320_5 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576319_3 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576320_3 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576320_2 | 3/30/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576320_1 | 3/30/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576319_6 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576319_5 | 3/30/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576321_6 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576320_6 | 3/30/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_10 | 3/31/2023 | $46.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_11 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_12 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_13 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_14 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_15 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_16 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_17 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_4 | 3/31/2023 | $23.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576712_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_11 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_12 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_13 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_14 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_15 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_16 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_17 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_18 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_19 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_20 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_18 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_9 | 3/31/2023 | $29.40 |

Transmittal Ang B of 12 of 104

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_10 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_12 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_13 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_14 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_15 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_16 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_20 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_11 | 3/31/2023 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_10 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576713_19 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576715_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576714_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_22 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_23 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_24 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_25 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_26 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_5 | 3/31/2023 | $25.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_16 | 3/31/2023 | $34.00 |

Transmittal Angelate: 24-04 sheet 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_21 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_16 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_14 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_20 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576706_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_3 | 3/31/2023 | $27.30 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_15 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_5 | 3/31/2023 | $29.40 |

Transferuring Page 45 of 104

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576710_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576576_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576707_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576711_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_14 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_13 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_12 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_7 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576708_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_16 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576709_10 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_19 | 3/31/2023 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_12 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576723_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_11 | 3/31/2023 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_14 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_15 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_16 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_17 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_19 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_14 | 3/31/2023 | $34.00 |

Transmittal Ing Page 50 of 104

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576724_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576726_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576725_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_4 | 3/31/2023 | $27.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576716_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_1 | 3/31/2023 | $23.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576718_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576717_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_11 | 3/31/2023 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_1 | 3/31/2023 | $23.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_15 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576719_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_10 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_11 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_12 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_20 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576722_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_13 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_14 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_19 | 3/31/2023 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_18 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_17 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_16 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576721_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576720_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_11 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576691_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_23 | 3/31/2023 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576690_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_22 | 3/31/2023 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_7 | 3/31/2023 | $27.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576692_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576693_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_20 | 3/31/2023 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_8 | 3/31/2023 | $27.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576684_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576686_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576685_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_17 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_4 | 3/31/2023 | $23.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_14 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_16 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_19 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_21 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_22 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_23 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_24 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_25 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_26 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_5 | 3/31/2023 | $24.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_15 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576687_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576689_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_17 | 3/31/2023 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576688_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_13 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_22 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_14 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_15 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_16 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_17 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_19 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_9 | 3/31/2023 | $29.40 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_21 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_26 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_25 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_24 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_23 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576701_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576700_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_20 | 3/31/2023 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_21 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576704_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_8 | 3/31/2023 | $27.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576702_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576703_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_15 | 3/31/2023 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_17 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_14 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_15 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576696_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_19 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576705_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_8 | 3/31/2023 | $27.30 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                      Exhibit A                                      P. 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_14 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_15 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_16 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_24 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_17 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_25 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_23 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_22 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_21 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576695_26 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_12 | 3/31/2023 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_16 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_5 | 3/31/2023 | $29.40 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                                P. 71

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576699_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_19 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_21 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_22 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_23 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_24 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_25 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_26 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576694_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576697_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_13 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576698_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_16 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_20 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_19 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_17 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_15 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_14 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_13 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_12 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_11 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_10 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_1 | 3/31/2023 | $25.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_18 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_14 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576739_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_14 | 3/31/2023 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576740_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_14 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_23 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_26 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_25 | 3/31/2023 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_24 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_23 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_17 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_21 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_22 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_26 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_25 | 3/31/2023 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576737_24 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576738_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_19 | 3/31/2023 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_15 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_22 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576744_6 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_26 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_25 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_24 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_23 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_22 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_21 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_19 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_20 | 3/31/2023 | $40.00 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576743_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576741_16 | 3/31/2023 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576742_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_10 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_19 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_17 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_16 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_15 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_14 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_13 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_12 | 3/31/2023 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_16 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_22 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_20 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_19 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_17 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_15 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_14 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_13 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_12 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_11 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_10 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576730_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576731_18 | 3/31/2023 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_26 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_25 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_24 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576727_23 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_1 | 3/31/2023 | $16.50 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                                 Exhibit A                                                 P. 83

Transmittal Ang Sheet of 104

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576728_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576729_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_23 | 3/31/2023 | $80.00 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 84

Transfer Avoidance Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_10 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_26 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_24 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_13 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_22 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_21 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_19 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_17 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_16 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_15 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_14 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_25 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_5 | 3/31/2023 | $24.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_14 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_12 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_16 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_15 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576735_14 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_1 | 3/31/2023 | $16.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576732_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_22 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576734_1 | 3/31/2023 | $16.50 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 87

Transfer Log – Page 88 of 104

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_26 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_25 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_23 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_21 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_19 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_17 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_16 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_15 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_14 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576736_21 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576733_24 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_2 | 3/31/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576766_12 | 3/31/2023 | $382.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576766_11 | 3/31/2023 | $369.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576766_10 | 3/31/2023 | $354.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576766_1 | 3/31/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_9 | 3/31/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_8 | 3/31/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_7 | 3/31/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_6 | 3/31/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_5 | 3/31/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576766_3 | 3/31/2023 | $163.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_3 | 3/31/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576766_4 | 3/31/2023 | $205.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_14 | 3/31/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_13 | 3/31/2023 | $205.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_12 | 3/31/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_11 | 3/31/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_10 | 3/31/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_1 | 3/31/2023 | $54.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576764_5 | 3/31/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576764_4 | 3/31/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576764_3 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576764_2 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576764_1 | 3/31/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576765_4 | 3/31/2023 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_12 | 4/4/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_23 | 4/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_22 | 4/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_21 | 4/4/2023 | $40.00 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_20 | 4/4/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_2 | 4/4/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_19 | 4/4/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_18 | 4/4/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_17 | 4/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_16 | 4/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_15 | 4/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576766_2 | 3/31/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_13 | 4/4/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576763_4 | 3/31/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_11 | 4/4/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_10 | 4/4/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_1 | 4/4/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576869 | 4/3/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576868 | 4/3/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576867 | 4/3/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576766_9 | 3/31/2023 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576766_8 | 3/31/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576766_7 | 3/31/2023 | $277.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576766_6 | 3/31/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576766_5 | 3/31/2023 | $235.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_14 | 4/4/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576757_1 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576760_1 | 3/31/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576759_3 | 3/31/2023 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576759_2 | 3/31/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576759_1 | 3/31/2023 | $34.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576758_4 | 3/31/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576758_3 | 3/31/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576758_2 | 3/31/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576758_1 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576757_5 | 3/31/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576757_4 | 3/31/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576763_6 | 3/31/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576757_2 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576760_3 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576756_6 | 3/31/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576756_5 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576756_4 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576756_3 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576756_2 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576756_1 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576755 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576757_3 | 3/31/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576762_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_26 | 4/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576763_3 | 3/31/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576763_2 | 3/31/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576763_1 | 3/31/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576762_9 | 3/31/2023 | $96.00 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                      Exhibit A                                      P. 91

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576762_8 | 3/31/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576762_7 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576762_6 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576762_5 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576762_4 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576762_3 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576760_10 | 3/31/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576762_10 | 3/31/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576760_2 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576761_4 | 3/31/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576761_3 | 3/31/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576761_2 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576761_1 | 3/31/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576760_9 | 3/31/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576760_8 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576760_7 | 3/31/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576760_6 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576760_5 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576760_4 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576763_5 | 3/31/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576762_2 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_21 | 4/5/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_32 | 4/5/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_31 | 4/5/2023 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_30 | 4/5/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_3 | 4/5/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_29 | 4/5/2023 | $294.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_28 | 4/5/2023 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_27 | 4/5/2023 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_26 | 4/5/2023 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_25 | 4/5/2023 | $220.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_24 | 4/5/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_10 | 4/5/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_22 | 4/5/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_35 | 4/5/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_20 | 4/5/2023 | $193.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_2 | 4/5/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_19 | 4/5/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_18 | 4/5/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_17 | 4/5/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_16 | 4/5/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_15 | 4/5/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_14 | 4/5/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_13 | 4/5/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_12 | 4/5/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_24 | 4/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_23 | 4/5/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_7 | 4/5/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577131 | 4/5/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577130 | 4/5/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577129 | 4/5/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577128 | 4/5/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577127 | 4/5/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577102_6 | 4/5/2023 | $140.00 |

Transmittal Page 94 of 104

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577102_5 | 4/5/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577102_4 | 4/5/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577102_3 | 4/5/2023 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577102_2 | 4/5/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577102_1 | 4/5/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_33 | 4/5/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_8 | 4/5/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_34 | 4/5/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_6 | 4/5/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_5 | 4/5/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_42 | 4/5/2023 | $800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_41 | 4/5/2023 | $800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_40 | 4/5/2023 | $800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_4 | 4/5/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_39 | 4/5/2023 | $800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_38 | 4/5/2023 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_37 | 4/5/2023 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_36 | 4/5/2023 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_1 | 4/5/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_9 | 4/5/2023 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_11 | 4/5/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_22 | 4/5/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_21 | 4/5/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_20 | 4/5/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_2 | 4/5/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_19 | 4/5/2023 | $193.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_18 | 4/5/2023 | $148.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_17 | 4/5/2023 | $148.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_16 | 4/5/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_15 | 4/5/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_14 | 4/5/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577101_11 | 4/5/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_12 | 4/5/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_25 | 4/5/2023 | $220.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_10 | 4/5/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_1 | 4/5/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577070 | 4/4/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_9 | 4/4/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_8 | 4/4/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_7 | 4/4/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_6 | 4/4/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_5 | 4/4/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_4 | 4/4/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_3 | 4/4/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_13 | 4/5/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_35 | 4/5/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_9 | 4/5/2023 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_8 | 4/5/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_7 | 4/5/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_6 | 4/5/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_5 | 4/5/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_42 | 4/5/2023 | $800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_41 | 4/5/2023 | $800.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_40 | 4/5/2023 | $800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_4 | 4/5/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_39 | 4/5/2023 | $800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_38 | 4/5/2023 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_23 | 4/5/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_36 | 4/5/2023 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_24 | 4/5/2023 | $217.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_34 | 4/5/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_33 | 4/5/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_32 | 4/5/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_31 | 4/5/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_30 | 4/5/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_3 | 4/5/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_29 | 4/5/2023 | $294.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_28 | 4/5/2023 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_27 | 4/5/2023 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_26 | 4/5/2023 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577014_25 | 4/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001577100_37 | 4/5/2023 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_26 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_8 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_16 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_25 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_24 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_23 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_22 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_21 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_26 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_13 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_8 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_14 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_15 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_25 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_24 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_23 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_22 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_21 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_19 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_17 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_14 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576749_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_16 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_6 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_4 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_2 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_15 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_14 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_13 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_12 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_10 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_1 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576745_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576746_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576748_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_6 | 3/31/2023 | $25.20 |

Britannica Home Fashions, Inc. (2277134)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576747_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_1 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_16 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_15 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_13 | 3/31/2023 | $32.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_12 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_8 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_6 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_5 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_14 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_11 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | O/A:823162 | | $744.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_26 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_25 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_24 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_22 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_19 | 3/31/2023 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_11 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576753_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_21 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_19 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_18 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_17 | 3/31/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_16 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_15 | 3/31/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_14 | 3/31/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_11 | 3/31/2023 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_23 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_22 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_7 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_6 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_5 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_4 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_3 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_20 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_2 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_19 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_18 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576750_17 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_10 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_9 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_20 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_2 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_19 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_18 | 3/31/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_17 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_16 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_15 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_14 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_13 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_12 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_11 | 3/31/2023 | $29.40 |

Transferring Information – Part 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_20 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_1 | 3/31/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_21 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_8 | 3/31/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_7 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_6 | 3/31/2023 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_5 | 3/31/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_4 | 3/31/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_3 | 3/31/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_26 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_25 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_24 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576751_23 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576754_4 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823162 | $150,000.00 | 3/17/2023 | INV2001576752_10 | 3/31/2023 | $29.40 |

**Totals:**   **1 transfer(s),**   **$150,000.00**